**GUI SHENG YE, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-73490

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 17, 2017 San Francisco, California

Filed June 22, 2017

Justin X. Wang, Trent Goulding, Baughman & Wang, San Francisco, CA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, Margot L. Carter, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: W. FLETCHER and TALLMAN, Circuit Judges, and SILVER,* District Judge.

MEMORANDUM **

Gui Sheng Ye petitions for review of the Board of Immigration Appeals' ("BIA") decision sustaining the Department of Homeland Security's appeal from an immigration judge's decision. The BIA denied Ye's application for a fraud waiver under 8 U.S.C. § 1227(a)(1)(H). Our jurisdiction is governed by 8 U.S.C. § 1252, and we lack jurisdiction to review the agency's exercise of discretion. 8 U.S.C. § 1252(a)(2)(B)(ii). We dismiss the petition for review.

By statute, the agency's decision whether to grant a fraud waiver is a matter of discretion. 8 U.S.C. § 1227(a)(1)(H). Ye argues the agency did not "fully and fairly consider all relevant positive factors weighing" in favor of a fraud waiver and over-emphasized the negative factors weighing against a fraud waiver. *See Matter of Tijam*, 22 I. & N. Dec. 408, 412 (B.I.A. 1998) (stating that in deciding whether to exercise its discretion to grant a waiver of removability, the agency balances the "alien's undesirability as a permanent resident with the social and humane considerations present," and the adverse factors to be considered "may include the nature and underlying circumstances of the fraud or misrepresentation involved"). But these arguments, and all of Ye's other arguments, are attempts to challenge the agency's discretionary decision, particularly how it weighed the evidence, a matter over which we lack jurisdiction. *See Vasquez v. Holder*, 602 F.3d 1003, 1017 (9th Cir. 2010) (noting "we do not have jurisdiction to review the discretionary denial of a fraud waiver"); *San Pedro v. Ashcroft*, 395 F.3d 1156, 1157 (9th Cir. 2005) (noting "we ... lack jurisdiction" to review a petition challenging an exercise of discretion under the fraud waiver statute).

**PETITION FOR REVIEW DISMISSED.** Each party shall bear its own costs of this appeal.

---

* The Honorable Roslyn O. Silver, United States District Judge for the District of Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.